# UNITED STATES BANKRUPTCY COURT

WESTERN DISTRICT OF DISTRICT

Seattle Division

| | | |
|---|---|---|
| In Re. RONALD D DOTZAUER | § | Case No. 24-10052 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025  Petition Date: 01/11/2024

Months Pending: 21  Industry Classification: 0 0 0 0

Reporting Method: Accrual Basis ○  Cash Basis ⦿

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

s/Ronald D. Dotzauer

Signature of Responsible Party

11/10/2025

Date

Ronald D. Dotzauer

Printed Name of Responsible Party

PO Box 1673, Snohomish, WA 98291

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Debtor's Name | RONALD D DOTZAUER | Case No. | 24-10052 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $86,633 | |
| b. | Total receipts (net of transfers between accounts) | $39,865 | $1,001,672 |
| c. | Total disbursements (net of transfers between accounts) | $47,092 | $866,484 |
| d. | Cash balance end of month (a+b-c) | $79,405 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $47,092 | $866,484 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○  Market ○   Other ⦿   (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | $87,518 | $0 | $80,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Snell & Wilmer L.L.P. | Lead Counsel | | $87,518 | $0 | $80,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | $6,604 | $0 | $3,302 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Anthony S. Wisen, PLLC | Other | $0 | $6,604 | $0 | $3,302 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | |
|------|--|--|--|--|--|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $23,618 | $201,181 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $6,441 | $57,968 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ●

c. Were any payments made to or on behalf of insiders?    Yes ○    No ●

d. Are you current on postpetition tax return filings?    Yes ●    No ○

e. Are you current on postpetition estimated tax payments?    Yes ●    No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ○    No ●

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ●    No ○    N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ○    No ●
 If yes, are your premiums current?    Yes ○    No ○    N/A ●    (if no, see Instructions)
 Casualty/property insurance?    Yes ○    No ●
 If yes, are your premiums current?    Yes ○    No ○    N/A ●    (if no, see Instructions)
 General liability insurance?    Yes ●    No ○
 If yes, are your premiums current?    Yes ●    No ○    N/A ○    (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ●    No ○

k. Has a disclosure statement been filed with the court?    Yes ●    No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●    No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $38,332 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $15,268 |
| d. | Total income in the reporting period (a+b+c) | $53,600 |
| e. | Payroll deductions | $12,699 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $17,366 |
| h. | All other expenses | $21,307 |
| i. | Total expenses in the reporting period (e+f+g+h) | $51,372 |
| j. | Difference between total income and total expenses (d-i) | $2,227 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

s/ Ronald D. Dotzauer                                     Ronald D. Dotzauer
_____                          _____
Signature of Responsible Party                           Printed Name of Responsible Party

Owner                                                    11/10/2025
_____                          _____
Title                                                    Date



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100



PageThree



PageFour



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31  T 00006 0 EM
RONALD DOTZAUER
18600 SOUND VIEW PL
EDMONDS WA 98020-2356

# Key Privilege Checking®

Account number ending: 3120

August 31, 2025 to September 30, 2025

## Account Summary

| | |
|---|---|
| Beginning Balance on August 31, 2025 | $2,431.98 |
| Deposits (Money In) | |
| Deposits | $4,801.00 |
| Interest | $0.03 |
| Withdrawals (Money Out) | |
| Withdrawals | -$3,938.95 |
| **Ending Balance on September 30, 2025** | **$3,294.06** |
| Number of Days This Statement Cycle | 30 |
| Interest Earned and Paid | $0.00 |
| Interest Paid Year-to-Date | $0.00 |

Make sure you read the **Account Updates** section on page 2 of this statement to find out important information about your account.

---

**Customer Service:**
1-800-KEY2YOU® (1-800-539-2968)

Dial 711 for TTY/TRS

**Sign On or Enroll in Online and Mobile Banking:**
key.com

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 13 of 47

 **Key Privilege Checking®** | Account number ending: 3120

# Sweep Summary

| | Key Privilege Checking | Sweep Account | Total Account |
|---|---|---|---|
| Beginning balance on 08/31 | $0.00 | $2,431.98 | **$2,431.98** |
| Ending balance on 09/30 | $3,294.06 | $3,294.06 | **$3,294.06** |
| Interest Earned and Paid | $0.00 | $0.03 | **$0.03** |
| Interest Paid Year-to-Date | $0.00 | $0.22 | **$0.22** |
| Allocation Sweeps in (%) | 0% | 0% | **100%** |
| Annual Percentage Yield Earned | 0.00% | 0.01% | |

# Deposits

| Date | Description | Amount |
|---|---|---|
| 09/03 | INTERNET TRF FR DDA ending in 2491    4731 | $1,000.00 |
| 09/08 | SSA  TREAS 310  XXSOC SEC | $3,801.00 |
| 09/30 | INTEREST PAYMENT | $0.03 |
| **Total Deposits** | | **$4,801.03** |

# Withdrawals

Debit/ATM Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/05 | SQ *EDTHEBARBER        SNOHOMISH    WA | $49.92 |
| 09/22 | INTUIT *QBOOKS ONLINE     CL.INTUIT.COM  CA | $41.53 |
| **Total Debit/ATM Withdrawals** | | **-$91.45** |

Other Withdrawals

| Date | Description | Amount |
|---|---|---|
| 09/02 | BILL PAY:ANACORTES MARINA   STORAG QBM117UP | $85.00 |
| 09/02 | INTERNET TRF TO ALS ending in 9484    4731 | $2,260.00 |
| 09/03 | BILL PAY:ANACORTES MARINA   DOTZAU SB71LIVX | $955.00 |
| 09/16 | BILL PAY:TRAVELERS PERSONAL 608430 7B21EID4 | $388.50 |
| 09/26 | BILL PAY:ANACORTES MARINA   DOTZAU JBS1Q8EF | $159.00 |
| **Total Other Withdrawals** | | **-$3,847.50** |
| **Total Withdrawals** | | **-$3,938.95** |

# Account Updates

Read this section to discover any changes that may affect your account now, or in the future.
*Questions? Call the number on this statement or contact your banker.*

**Upcoming change to your Key Privilege Checking® account.**
As of October 1, 2025, the sweep feature will no longer be available on the Key Privilege Checking account. (The sweep function automatically transfers funds between the insured investment and checking section of an account when there is transaction activity.) After this date, all funds will remain in the checking section of the account.

**Your statement will look a little different after this change is made.**
Beginning with your first statement after October 1:
- The *Sweep Summary* section will no longer appear on your statement. A portion of the information from that section will be incorporated into the *Summary* on the first page.
- The *Interest Earned and Paid* line item will only reflect the interest amount earned after 9/30/25. Your IRS form 1099, however, will include your *Interest Earned and Paid* for the entirety of 2025.

# INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**
The following disclosures apply only to accounts covered by the Federal Truth-in-Savings Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

Annual Percentage Yield (APY) Earned may show 0.00% when balances are not high enough to generate interest.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**
If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 15 of 47



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31 T0727 0000 R 58 AO
RONALD DOTZAUER
PO BOX 1673
SNOHOMISH WA 98291-1673

# Key Express Checking®

Account number ending: 2932

August 26, 2025 to September 25, 2025

# Account Summary

| | |
|---|---|
| Beginning Balance on August 26, 2025 | $5,342.15 |
| **Deposits (Money In)** | |
| Deposits | $7,200.00 |
| **Withdrawals (Money Out)** | |
| Withdrawals | -$6,635.00 |
| **Ending Balance on September 25, 2025** | **$5,907.15** |

Make sure you read the **Account Updates** section on page 2 of this statement to find out important information about your account.



**Customer Service:**
1-800-KEY2YOU® (1-800-539-2968)

Dial 711 for TTY/TRS



**Sign On or Enroll in Online and Mobile Banking:**
key.com

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 16 of 47


# Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 08/27 | STRATEGIES 360 IPAYROLL | $3,600.00 |
| 09/15 | S360 OPERATING ACASH DISB | $3,600.00 |
| **Total Deposits** | | **$7,200.00** |

# Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 08/29 | ALLSTATE INS CO INS PREM | $54.32 |
| 09/08 | BILL PAY:CHASE HOME FINANCE 138243 YB71CIOG | $2,097.48 |
| 09/09 | ALLSTATE INS CO INS PREM | $85.72 |
| 09/15 | BILL PAY:BOEING EMPLOYEES C 201642 OBN1SINR | $2,300.00 |
| 09/22 | BILL PAY:CHASE HOME FINANCE 138243 WBX1JIOO | $2,097.48 |
| **Total Withdrawals** | | **-$6,635.00** |

# Account Updates

Read this section to discover any changes that may affect your account now, or in the future.

*Questions? Call the number on this statement, visit your local branch or contact your banker.*

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Savings Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at **KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206** as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU**® (1-800-539-2968)
Dial 711 for TTY/TRS

©2025 KeyCorp.® All rights reserved. KeyBank Member FDIC ▬▬▬▬



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

## Preferred Rewards

**Customer service information**

📱 1.888.888.RWDS (1.888.888.7937)

En Español: 1.800.688.6086

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

RON DOTZAUER
DEBTOR IN POSSESSION CASE 24-10052
PO BOX 1673
SNOHOMISH, WA  98291-1673

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Adv Relationship Banking
# Preferred Rewards Platinum Honors

for August 26, 2025 to September 24, 2025                    Account number: ███████ 8880

**RON DOTZAUER     DEBTOR IN POSSESSION CASE 24-10052**

## Account summary

| | |
|---|---|
| Beginning balance on August 26, 2025 | $57,160.99 |
| Deposits and other additions | 8,108.54 |
| ATM and debit card subtractions | -14,951.12 |
| Other subtractions | -2,700.15 |
| Checks | -1,246.00 |
| Service fees | -205.61 |
| **Ending balance on September 24, 2025** | **$46,166.65** |

*Annual Percentage Yield Earned this statement period: 0.02%.*
*Interest Paid Year To Date: $9.86.*

---

BANK OF AMERICA
Preferred
Rewards

## Your Preferred Rewards benefits may change

As a Preferred Rewards member, your relationship with Bank of America is important to us. That is why we are providing you with this update. You are currently not meeting the requirements for your tier.

If you have any questions about how to meet the program requirements, please call us at 888.888.RWDS (888.888.7937) and press 2.

SSM-01-25-2465.D  |  7515603

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

# Deposits and other additions

| Date | Description | Amount |
|---|---|---|
| 08/29/25 | STRATEGIES 360 I DES:PAYROLL    ID:930339416211CZV  INDN:DOTZAUER,RONALD D      CO ID:9111111101 PPD | 3,993.75 |
| 09/08/25 | CHECKCARD  0905 WSDOT-GOODTOGO IVR RENTON      WA 7424052524946958721 | 4.95 |
| 09/15/25 | S360 OPERATING A DES:CASH DISB  ID:  INDN:RON DOTZAUER BOFA      CO ID:9717931001 CCD | 3,993.75 |
| 09/15/25 | CHECKCARD  0912 GRAND HOTEL CENTRAL SLU TRELAWNY  CAL  7450946525521001537577 | 100.28 |
| 09/15/25 | CHECKCARD  0912 GRAND HOTEL CENTRAL SLU | 3.01 |
| 09/23/25 | Preferred Rewards-ATM Oper Rebate Refund of $11.99 | 11.99 |
| 09/24/25 | Interest Earned | 0.81 |
| **Total deposits and other additions** | | **$8,108.54** |

# Withdrawals and other subtractions

## ATM and debit card subtractions

| Date | Description | Amount |
|---|---|---|
| 08/26/25 | CHECKCARD  0824 THE KAHALA HOTEL & RES HONOLULU      HI 24000975237309503897285 | -67.12 |
| 08/26/25 | PURCHASE   0825 SPI*DIRECTV SERVICE 800-531-5000 CA | -182.51 |
| 08/26/25 | DBA MACHIAS FO  08/26 #000675858 PURCHASE DBA MACHIAS FO      SNOHOMISH      WA | -45.30 |
| 08/26/25 | CHECKCARD  0826 TRESTLE STATIO LAKE STEVENS WA | -49.94 |
| 08/27/25 | CHECKCARD  0825 HAGGEN 3482 SNOHOMISH    WA 24231685238456677396118 | -31.68 |
| 08/27/25 | CHECKCARD  0825 THAI AND TAPS RESTAURAN SNOHOMISH    WA 24707805238030042999804 | -70.07 |
| 08/27/25 | MUDDY WATERS C  08/27 #000001125 PURCHASE MUDDY WATERS COF   SEATTLE        WA | -26.30 |
| 08/28/25 | CHECKCARD  0826 WA LOT- MACHIAS FOOD MA SNOHOMISH    WA 24445005239500602031357 | -70.00 |
| 08/28/25 | CHECKCARD  0826 TST*SANKAI Edmonds      WA 24692165239100580910631 | -129.18 |
| 08/28/25 | CHECKCARD  0827 TST*PORTAGE BAY CAFE - Seattle      WA 24692165239101027104341 | -82.12 |

*continued on the next page*

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/28/25 | PURCHASE  0828 Google YouTube TV 650-2530000  CA | -54.64 |
| 08/29/25 | CHECKCARD  0829 ParkWhiz, Inc. Chicago      IL 24793385241000900268090 | -29.02 |
| 08/29/25 | CHECKCARD  0828 SQ *99022 Seattle      WA 24692165241102072496588 | -16.80 |
| 09/02/25 | CHECKCARD  0829 DOCKSIDE DOGS ANACORTES    WA 24551935243030076199466 | -50.58 |
| 09/02/25 | CHECKCARD  0829 DOCKSIDE DOGS ANACORTES    WA 24551935243030076199474 | -23.09 |
| 09/02/25 | CHECKCARD  0830 LS Majestic Inn and Sp Anacortes    WA 24793385242002336871090 | -220.61 |
| 09/02/25 | CHECKCARD  0831 HAGGEN 3482 SNOHOMISH    WA 24231685244463804345218 | -382.78 |
| 09/02/25 | CHECKCARD  0831 MCDANIEL'S HARDWARE SNOHOMISH    WA 24801975244463409626694 | -38.22 |
| 09/02/25 | CHECKCARD  0901 SQ *SNOHOMOJO SNOHOMISH    WA 24692165244105510006163 | -14.75 |
| 09/02/25 | SNOHOMISH CLEA  09/02 #000911006 PURCHASE SNOHOMISH CLEANER  SNOHOMISH      WA | -122.84 |
| 09/03/25 | PURCHASE  0903 UBER   *EATS H San FranciscoCA | -28.66 |
| 09/04/25 | CHECKCARD  0902 WET RABBIT LAKE STEVENS LAKE STEVENS WA 24269795246500773183060 | -18.00 |
| 09/04/25 | CHECKCARD  0904 MARATHON 27411 SNOHOMISH    WA | -50.39 |
| 09/05/25 | CHECKCARD  0903 WEST VALLEY MARKET SMOK YAKIMA      WA 24634225247017010724452 | -20.84 |
| 09/05/25 | CHECKCARD  0903 SAFEWAY FUEL1528 NORTH BEND    WA 24231685247467211508067 | -63.93 |
| 09/05/25 | PURCHASE  0904 AMAZON MKTPL*FQ2WD4W43 Amzn.com/billWA | -39.13 |
| 09/05/25 | PURCHASE  0904 AMAZON MKTPL*5N76204S3 Amzn.com/billWA | -23.30 |
| 09/05/25 | PURCHASE  0905 AMAZON RETA* VB05F0XS3 WWW.AMAZON.COWA | -231.99 |
| 09/05/25 | PURCHASE  0904 AMAZON PRIME*0Y3NP7AS3 Amzn.com/billWA | -16.17 |
| 09/08/25 | BKOFAMERICA ATM 09/07 #000003255 WITHDRWL SNOHOMISH        SNOHOMISH      WA | -500.00 |
| 09/08/25 | PURCHASE  0905 AMAZON MKTPL*TD3PQ6IH3 Amzn.com/billWA | -16.40 |
| 09/08/25 | PURCHASE  0905 AMAZON RETA* P11N12AL3 WWW.AMAZON.COWA | -215.80 |
| 09/08/25 | CHECKCARD  0905 SPACO OF SNOHOMISH I 425-4851314  WA 24453885249000011100028 | -215.80 |
| 09/08/25 | CHECKCARD  0905 STARBUCKS STORE 26209 MARYSVILLE    WA 24692165249100058858096 | -8.51 |
| 09/08/25 | CHECKCARD  0905 UBER * EATS PE San FranciscoCA | -51.95 |
| 09/08/25 | CHECKCARD  0906 SNOTOWN ESPRESSO SNOHOMISH    WA 24137465249300782534396 | -100.00 |
| 09/08/25 | CHECKCARD  0906 KT NAILS SNOHOMISH    WA 24493985250144493596471 | -258.00 |
| 09/08/25 | CHECKCARD  0906 TST*BLAZING ONION - SNO Snohomish    WA 24692165250100810938000 | -19.79 |
| 09/08/25 | SNOHOMISH CLEA  09/06 #000911013 PURCHASE SNOHOMISH CLEANER  SNOHOMISH      WA | -57.82 |
| 09/08/25 | PURCHASE  0907 Spotify P3A4B5293E New York    NY | -13.11 |
| 09/08/25 | CHECKCARD  0907 RIVER ROCK TOB ARLINGTON    WA | -119.50 |
| 09/08/25 | CHECKCARD  0907 STARBUCKS 03392 SNOHOMISH    WA 24445005251000899761124 | -30.31 |
| 09/09/25 | CHECKCARD  0906 FRANCISCOS KITCHEN LAKE STEVENS WA 24744555251389200046016 | -48.10 |

*continued on the next page*



# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/09/25 | CHECKCARD  0906 FRANCISCOS KITCHEN LAKE STEVENS WA 24744555251389200046024 | -10.93 |
| 09/09/25 | CHECKCARD  0907 SSP CANADA - YVR FRESHI RICHMOND    BC 74064495251820120334856 | -49.54 |
| 09/09/25 | CHECKCARD  0907 HUDSON ST1019 RICHMOND    BC 74693935251018567223518 | -117.23 |
| 09/09/25 | CHECKCARD  0908 TAXI LIC 8897 BARCELONA    74509465251210081340561 | -44.93 |
| 09/09/25 | CHECKCARD  0908 GRAND HOTEL CENTRAL SLU TRELAWNY  CAL  74509465251210077501275 | -470.52 |
| 09/09/25 | CHECKCARD  0908 SANTAGUSTINA 2014 SL BARCELONA    74509465251210083116936 | -286.68 |
| 09/10/25 | CHECKCARD  0908 KLM NETHERLA07441241078 GP AMSTELVEEN 74595195251843933028808 | -104.69 |
| 09/10/25 | CHECKCARD  0908 KLM NETHERLA07441241078 GP AMSTELVEEN 74595195251843933028816 | -104.69 |
| 09/10/25 | CHECKCARD  0909 CAFETERIA ESTRUCH POU DOLZ    74509465252210080754308 | -29.01 |
| 09/10/25 | CHECKCARD  0909 BLOCK SHOP POU DOLZ    74509465252210080664374 | -88.25 |
| 09/10/25 | CHECKCARD  0909 CAFE DEL BORN BARCELONA    74040945252008123376817 | -9.91 |
| 09/10/25 | CHECKCARD  0909 TAXI 4882 BARCELONA    74940005252018266685324 | -9.77 |
| 09/10/25 | MACCORP     09/10 #000298589 WITHDRWL 168310206         BARCELONA | -142.55 |
| 09/11/25 | CHECKCARD  0910 TAXI LLIC 3662 SANT QUIRZE D  74040945253008181949744 | -9.12 |
| 09/11/25 | CHECKCARD  0910 CAFETERIA ESTRUCH POU DOLZ    74509465253210080800381 | -40.71 |
| 09/11/25 | CHECKCARD  0910 VIDAL PONS, S.A. BARCELONA    74509465253210049291219 | -16.49 |
| 09/11/25 | CHECKCARD  0910 RE-CUIR DESIGN BARCELONA    74940005253018227047084 | -104.86 |
| 09/11/25 | CHECKCARD  0910 OAXACA BARCELONA    74509465253210067618665 | -136.20 |
| 09/11/25 | CHECKCARD  0910 LIC TAXI 10553 BARCELONA    74509465253210080160760 | -13.08 |
| 09/12/25 | CHECKCARD  0911 TAXI LLIC. 6711 ESPARRAGUERA    74509465254210081493896 | -9.39 |
| 09/12/25 | CHECKCARD  0911 365 VIA LAIETANA 24 BARCELONA    74040945254008182532407 | -5.16 |
| 09/12/25 | CHECKCARD  0911 365 VIA LAIETANA 24 BARCELONA    74040945254008182737345 | -1.70 |
| 09/12/25 | CHECKCARD  0911 365 VIA LAIETANA 24 BARCELONA    74040945254008181874420 | -9.03 |
| 09/12/25 | CHECKCARD  0911 TAXI LIC 6354 BARCELONA    74940005254018277463412 | -8.51 |
| 09/12/25 | CHECKCARD  0911 TXAPELA 3 POU DOLZ    74509465254210080597234 | -8.45 |
| 09/12/25 | CHECKCARD  0911 RENFE CERCANIAS 78805 BARCELONA    74810195254004927783975 | -17.83 |
| 09/12/25 | CHECKCARD  0911 TAXI J.M LOPERA LLORET DE MAR  74509465254210081550299 | -45.47 |
| 09/12/25 | CHECKCARD  0911 CAN KALAV TOSSA DE MAR    74509465254210082555073 | -60.01 |
| 09/12/25 | CHECKCARD  0911 OUTLET PANDORA TOSSA DE MAR    74040945254008182212273 | -52.79 |
| 09/12/25 | CHECKCARD  0911 HOTEL CAP D OR TOSSA    74509465254210081156345 | -13.61 |

*continued on the next page*

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/25 | PURCHASE   0911 TWP*SUB69903042 WAPO.COM     DC | -12.00 |
| 09/12/25 | CHECKCARD  0911 CASTELL VELL TOSSA        7450946525421008158430 6 | -126.01 |
| 09/12/25 | CHECKCARD  0911 CASTELL VELL TOSSA        7450946525421008055230 4 | -7.27 |
| 09/12/25 | CHECKCARD  0911 LUIS TAXI TOSSA LLORET DE MAR  7450946525421008138949 0 | -201.09 |
| 09/15/25 | CHECKCARD  0912 365 VIA LAIETANA 24 BARCELONA     7404094525500818160443 8 | -4.11 |
| 09/15/25 | CHECKCARD  0912 LA TORNA CATERINA BARCELONA       7450946525521008008574 2 | -22.56 |
| 09/15/25 | CHECKCARD  0912 GRAND HOTEL CENTRAL SLU TRELAWNY  CAL   7450946525521008015544 6 | -61.09 |
| 09/15/25 | CHECKCARD  0912 TAXI BARCELONA BARCELONA     7450946525521008087745 2 | -16.68 |
| 09/15/25 | CHECKCARD  0912 EL CORTE INGLES PLAZA D BARCELONA       7481019525500498229792 8 | -117.49 |
| 09/15/25 | CHECKCARD  0912 EL CORTE INGLES PLAZA D BARCELONA       7481019525500498487376 7 | -92.82 |
| 09/15/25 | CHECKCARD  0912 RESTAURANT EL CERCLE BARCELONA     7450946525521008151073 0 | -81.01 |
| 09/15/25 | CHECKCARD  0912 TAMERON & ASOCIADOS BARCELONA     7404094525500818260385 0 | -8.22 |
| 09/15/25 | CHECKCARD  0912 BOCCA DI BONIFACIO BARCELONA      7450946525521006709254 7 | -7.75 |
| 09/15/25 | PURCHASE   0913 AMAZON DIGITAL WWW.AMAZON.COWA | -14.02 |
| 09/15/25 | CHECKCARD  0913 VIVIAN Y MICHELLE, S.L BARCELONA       7481019525600496415870 9 | -10.22 |
| 09/15/25 | CHECKCARD  0913 VIVARI MENDEZ NUNEZ   7450946525621001733289 3 | -25.62 |
| 09/15/25 | CHECKCARD  0913 BEST SUPERMERCAT BARCELONA       7494000525601825838253 0 | -4.94 |
| 09/15/25 | CHECKCARD  0913 BONA PHARMA BARCELONA      7494000525601827710880 9 | -6.99 |
| 09/15/25 | CHECKCARD  0913 TAXI LLIC 8672 SANT FELIU DE   7450946525621000850588 8 | -13.10 |
| 09/15/25 | CHECKCARD  0913 REST. LOS CARACOLES BARCELONA     7494000525601820561245 0 | -104.23 |
| 09/15/25 | CHECKCARD  0913 ILLARIYART BARCELONA       7450946525621008102603 3 | -117.51 |
| 09/15/25 | CHECKCARD  0913 ILLARIYART BARCELONA       7450946525621008105226 0 | -52.88 |
| 09/15/25 | CHECKCARD  0914 VIVARI MENDEZ NUNEZ   7450946525721003741365 6 | -25.97 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC. 6319 BARCELONA    7450946525721008001353 6 | -20.04 |
| 09/15/25 | CHECKCARD  0914 THAI SPA ALURA BARCELONA    7494000525701821721867 5 | -159.81 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC 3841 LLI¸A DE VALL | -21.62 |
| 09/15/25 | CHECKCARD  0914 LA BALSA RESTA BARCELONA     7450946525721008060760 0 | -122.21 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC 7545 L HOSPITALET   7450946525721008060760 0 | -19.33 |
| 09/15/25 | CHECKCARD  0914 TAXI LICENCIA 4753 BARBERA DEL V  7450946525721008012692 4 | -14.69 |
| 09/15/25 | CHECKCARD  0914 JONCAKE AND WINES BARCELONA       7450946525721008011686 7 | -5.29 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC 4106 BARCELONA     7450946525721008117745 4 | -15.51 |
| 09/15/25 | PURCHASE   0915 AMAZON MKTPL*N29R63T23 Amzn.com/billWA | -26.99 |
| 09/15/25 | CHECKCARD  0914 ORGANIC MARKET Pc SAN J BARCELONA       7450619525701280749751 3 | -24.71 |

*continued on the next page*


# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 09/15/25 | CHECKCARD 0914 BOCCA DI BONIFACIO BARCELONA 74509465257210057737760 | -55.45 |
| 09/15/25 | CHECKCARD 0915 NETFLIX LOS GATOS CA | -19.66 |
| 09/16/25 | CHECKCARD 0915 VIVIAN Y MICHELLE, S.L BARCELONA 74810195258004925751459 | -13.51 |
| 09/16/25 | CHECKCARD 0915 TAXI LIC 325 LHOSPITALET 74509465258210024377129 | -17.63 |
| 09/16/25 | CHECKCARD 0915 THAI SPA ALURA BARCELONA 74940005258018275778098 | -230.32 |
| 09/16/25 | CHECKCARD 0915 JUJYGAS S.L. L9887 SANT ESTEVE S 74040945258008181929691 | -15.39 |
| 09/16/25 | CHECKCARD 0915 SMILE BCN3 POU DOLZ 74509465258210080008659 | -8.23 |
| 09/16/25 | CHECKCARD 0915 CAFETERIA ESTRUCH POU DOLZ 74509465258210080082803 | -102.29 |
| 09/16/25 | CHECKCARD 0915 LLIC TAXI 5084 BARCELONA 74509465258210080251382 | -10.93 |
| 09/16/25 | CHECKCARD 0915 TAXI LLIC. 8736 BARCELONA 74940005258018276696026 | -11.75 |
| 09/16/25 | CHECKCARD 0915 EVENTOS DALMAS BARCELONA 74509465258210081241952 | -117.51 |
| 09/16/25 | CHECKCARD 0915 UP HEADWEAR BARCELONA 74940005258018237743883 | -69.33 |
| 09/16/25 | CHECKCARD 0915 LA TAVERNA DEL COURE BARCELONA 74509465258210081558934 | -49.82 |
| 09/17/25 | CHECKCARD 0914 KLM AIRLINE 07441246521 AMSTELVEEN 74463665259602594951705 | -74.05 |
| 09/17/25 | CHECKCARD 0914 KLM AIRLINE 07441246520 AMSTELVEEN 74463665259602594951697 | -74.05 |
| 09/17/25 | CHECKCARD 0914 KLM AIRLINE 07441246521 AMSTELVEEN 74463665259602594951713 | -34.76 |
| 09/17/25 | CHECKCARD 0914 KLM AIRLINE 07441246521 800-6180104 DC 24717055259872593773342 | -35.00 |
| 09/17/25 | CHECKCARD 0916 KLM AIRLINE 07441241841 MADRID 74463665259512603045243 | -116.58 |
| 09/17/25 | CHECKCARD 0916 TAXI 7086 BARCELONA 74940005259018257585981 | -58.64 |
| 09/17/25 | CHECKCARD 0916 BARCELONA AEROP TIENDA AEROPORT DEL 74040945259008184026106 | -23.67 |
| 09/17/25 | CHECKCARD 0916 BARCELONA AEROP TIENDA AEROPORT DEL 74040945259008184033508 | -17.84 |
| 09/17/25 | CHECKCARD 0916 ROCA GLOBOS AEROPORT DEL 74940005259018267902606 | -113.25 |
| 09/17/25 | CHECKCARD 0916 JD BARCELONA AIRPORT T1 BARCELONA 74463665259562608620896 | -47.10 |
| 09/17/25 | CHECKCARD 0916 ARBITRADE AE BARCELONA BARCELONA 74004075259910129900438 | -2.59 |
| 09/17/25 | CHECKCARD 0916 627 - PC AER BCN T1 AIR AEROPORT DEL 74509465259210007084212 | -15.84 |
| 09/17/25 | CHECKCARD 0916 KLM AIRLINE 07441241841 MADRID 74463665259512603045235 | -116.58 |
| 09/17/25 | CHECKCARD 0916 REVA TAXI B.V. ROTTERDAM 74662795259000011917967 | -36.51 |
| 09/17/25 | CHECKCARD 0916 DGN SERVICES AMSTERDAM 74013115259005398478787 | -102.73 |
| 09/17/25 | CHECKCARD 0916 Inntel Hotels Landmark Hoofddorp 74987505259003593502091 | -280.90 |
| 09/17/25 | PURCHASE 0917 Google YouTube TV 650-2530000 CA | -5.45 |
| 09/17/25 | CHECKCARD 0916 Inntel Hotels Landmark Hoofddorp 74987505259003601570031 | -35.33 |

*continued on the next page*

# Withdrawals and other subtractions - continued

## ATM and debit card subtractions - continued

| Date | Description | Amount |
|---|---|---|
| 09/18/25 | CHECKCARD  0917 Inntel Hotels Landmark Hoofddorp      7498750526000192842037 | -4.75 |
| 09/18/25 | CHECKCARD  0917 Darvianen Amsterdam      7498750526000107831207 | -35.64 |
| 09/18/25 | CHECKCARD  0917 VOF DE BAKKERSWINKEL AMSTERDAM      7466279526000002158412 | -44.73 |
| 09/18/25 | CHECKCARD  0917 NL SOUVENIRS VOF AMSTERDAM      7466279526000003085101 | -10.10 |
| 09/18/25 | CHECKCARD  0917 BIG BANANA AMSTERDAM      7401311526000540144316 | -13.66 |
| 09/18/25 | CHECKCARD  0917 SUMUP  *K.K.TAXISERVICE AMSTERDAM      7487836526053790143245 | -27.32 |
| 09/18/25 | CHECKCARD  0917 YVR PARKING RICHMOND      BC 7406449526082020125939 | -536.69 |
| 09/18/25 | COSTCO GAS #15  09/18 #000170492 PURCHASE COSTCO GAS #1588  LAKE STEVENS  WA | -88.95 |
| 09/18/25 | WA DOL LIC & R  09/18 #000002148 PURCHASE WA DOL LIC & REG   SNOHOMISH    WA | -1,529.85 |
| 09/19/25 | CHECKCARD  0916 KLM SPAIN C 07421145829 MADRID      7454109526209209832074 | -416.40 |
| 09/19/25 | CHECKCARD  0916 KLM SPAIN C 07421145829 MADRID      7454109526209209832073 | -416.40 |
| 09/19/25 | CHECKCARD  0918 TST* BIGFOOT JAVA - MAR MARYSVILLE   WA 2413746526110027681732 | -5.79 |
| 09/19/25 | PURCHASE   0919 AMAZON RETA* 8D0YW62I3 WWW.AMAZON.COWA | -224.44 |
| 09/19/25 | PMNT SENT  0919 VENMO *Casey R Visa Direct  NY | -400.00 |
| 09/22/25 | CHECKCARD  0918 WET RABBIT LAKE STEVENS LAKE STEVENS WA 2426979526250084441414 | -18.00 |
| 09/22/25 | CHECKCARD  0918 TACO BELL #22608 SNOHOMISH    WA 2423168526248486753198 | -17.02 |
| 09/22/25 | PURCHASE   0919 SQ *UNION STEAMSHIP CO gosq.com     BC | -284.08 |
| 09/22/25 | CHECKCARD  0920 UBER   * EATS San FranciscoCA | -85.04 |
| 09/22/25 | PURCHASE   0922 AMAZON MKTPL*Z85600PO3 Amzn.com/billWA | -63.43 |
| 09/22/25 | PURCHASE   0922 AMAZON MKTPL*AL8G13G23 Amzn.com/billWA | -35.92 |
| 09/22/25 | PURCHASE   0921 NYTIMES* 800-698-4637 NY | -25.55 |
| 09/22/25 | COSTCO WHSE #1  09/21 #000335678 PURCHASE COSTCO WHSE #1588  LAKE STEVENS  WA | -534.84 |
| 09/23/25 | PURCHASE   0922 AMAZON MKTPL*9F3H03A13 Amzn.com/billWA | -48.08 |
| 09/23/25 | PURCHASE   0922 AMAZON MKTPL*HH12I7763 Amzn.com/billWA | -26.99 |
| 09/23/25 | PURCHASE   0923 AMAZON PRIME*SB29Q0CQ3 Amzn.com/billWA | -149.98 |
| 09/23/25 | EVI* WYNN LAS  09/23 #000562032 WITHDRWL EVI* WYNN LAS VEG  LAS VEGAS     NV | -311.99 |
| 09/24/25 | CHECKCARD  0923 TST* ANTHONY'S HOMEPORT EVERETT    WA 2413746526650097077420 | -91.33 |
| 09/24/25 | CHECKCARD  0923 TSA PreCheck by CLEAR 833-9452644  NY 2490641526239249236181 RECURRING | -79.95 |
| 09/24/25 | CHECKCARD  0924 DBA MACHIAS FO SNOHOMISH    WA | -71.57 |
| **Total ATM and debit card subtractions** | | **-$14,951.12** |

*continued on the next page*


# Withdrawals and other subtractions - continued

## Other subtractions

| Date | Description | Amount |
|------|-------------|--------|
| 09/15/25 | LEXUS FINANCIAL SERVICES Bill Payment | -2,200.15 |
| 09/15/25 | Bookkeeping by Eva, LLC Bill Payment | -500.00 |
| **Total other subtractions** | | **-$2,700.15** |

# Checks

| Date | Check # | Amount |
|------|---------|--------|
| 09/11/25 | 421 | -236.00 |
| 09/15/25 | 422 | -410.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 09/15/25 | 423 | -600.00 |
| | | |
| **Total checks** | | **-$1,246.00** |
| **Total # of checks** | | **3** |

# Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 09/09/25 | CHECKCARD  0908 GRAND HOTEL CENTRAL SLU TRELAWNY  CAL 74509465251210077501275 INTERNATIONAL TRANSACTION FEE | -14.12 |
| 09/09/25 | CHECKCARD  0908 SANTAGUSTINA 2014 SL BARCELONA 74509465251210083116936 INTERNATIONAL TRANSACTION FEE | -8.60 |
| 09/09/25 | CHECKCARD  0907 SSP CANADA - YVR FRESHI RICHMOND     BC 74064495251820120334856 INTERNATIONAL TRANSACTION FEE | -1.49 |
| 09/09/25 | CHECKCARD  0908 TAXI LIC 8897 BARCELONA 74509465251210081340561 INTERNATIONAL TRANSACTION FEE | -1.35 |
| 09/10/25 | MACCORP        09/10 #000298589 WITHDRWL 168310206 BARCELONA          FEE | -5.00 |
| 09/10/25 | CHECKCARD  0908 KLM NETHERLA07441241078 GP AMSTELVEEN 74595195251843933028808 INTERNATIONAL TRANSACTION FEE | -3.14 |
| 09/10/25 | CHECKCARD  0908 KLM NETHERLA07441241078 GP AMSTELVEEN 74595195251843933028816 INTERNATIONAL TRANSACTION FEE | -3.14 |
| 09/10/25 | CHECKCARD  0909 BLOCK SHOP POU DOLZ 74509465252210080664374 INTERNATIONAL TRANSACTION FEE | -2.65 |
| 09/10/25 | CHECKCARD  0909 CAFETERIA ESTRUCH POU DOLZ 74509465252210080754308 INTERNATIONAL TRANSACTION FEE | -0.87 |
| 09/10/25 | CHECKCARD  0909 CAFE DEL BORN BARCELONA 74040945252008123376817 INTERNATIONAL TRANSACTION FEE | -0.30 |
| 09/10/25 | CHECKCARD  0909 TAXI 4882 BARCELONA 74940005252018266685324 INTERNATIONAL TRANSACTION FEE | -0.29 |

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 09/11/25 | CHECKCARD  0910 OAXACA BARCELONA        7450946525321006761 8665 INTERNATIONAL TRANSACTION FEE | -4.09 |
| 09/11/25 | CHECKCARD  0910 RE-CUIR DESIGN BARCELONA 7494000525301822704 7084 INTERNATIONAL TRANSACTION FEE | -3.15 |
| 09/11/25 | CHECKCARD  0910 CAFETERIA ESTRUCH POU DOLZ 7450946525321008080 0381 INTERNATIONAL TRANSACTION FEE | -1.22 |
| 09/11/25 | CHECKCARD  0910 VIDAL PONS, S.A. BARCELONA 7450946525321004929 1219 INTERNATIONAL TRANSACTION FEE | -0.49 |
| 09/11/25 | CHECKCARD  0910 LIC TAXI 10553 BARCELONA 7450946525321008016 0760 INTERNATIONAL TRANSACTION FEE | -0.39 |
| 09/11/25 | CHECKCARD  0910 TAXI LLIC 3662 SANT QUIRZE D 7404094525300818194 9744 INTERNATIONAL TRANSACTION FEE | -0.27 |
| 09/12/25 | CHECKCARD  0911 CASTELL VELL TOSSA 7450946525421008158 4306 INTERNATIONAL TRANSACTION FEE | -3.78 |
| 09/12/25 | CHECKCARD  0911 CAN KALAV TOSSA DE MAR 7450946525421008255 5073 INTERNATIONAL TRANSACTION FEE | -1.80 |
| 09/12/25 | CHECKCARD  0911 OUTLET PANDORA TOSSA DE MAR 7404094525400818221 2273 INTERNATIONAL TRANSACTION FEE | -1.58 |
| 09/12/25 | CHECKCARD  0911 TAXI J.M LOPERA LLORET DE MAR 7450946525421008155 0299 INTERNATIONAL TRANSACTION FEE | -1.36 |
| 09/12/25 | CHECKCARD  0911 RENFE CERCANIAS 78805 BARCELONA 7481019525400492778 3975 INTERNATIONAL TRANSACTION FEE | -0.53 |
| 09/12/25 | CHECKCARD  0911 HOTEL CAP D OR TOSSA 7450946525421008115 6345 INTERNATIONAL TRANSACTION FEE | -0.41 |
| 09/12/25 | CHECKCARD  0911 TAXI LLIC. 6711 ESPARRAGUERA 7450946525421008149 3896 INTERNATIONAL TRANSACTION FEE | -0.28 |
| 09/12/25 | CHECKCARD  0911 365 VIA LAIETANA 24 BARCELONA 7404094525400818187 4420 INTERNATIONAL TRANSACTION FEE | -0.27 |
| 09/12/25 | CHECKCARD  0911 TAXI LIC 6354 BARCELONA 7494000525401827746 3412 INTERNATIONAL TRANSACTION FEE | -0.26 |
| 09/12/25 | CHECKCARD  0911 TXAPELA 3 POU DOLZ        7450946525421008059 7234 INTERNATIONAL TRANSACTION FEE | -0.25 |
| 09/12/25 | CHECKCARD  0911 CASTELL VELL TOSSA 7450946525421008055 2304 INTERNATIONAL TRANSACTION FEE | -0.22 |
| 09/12/25 | CHECKCARD  0911 365 VIA LAIETANA 24 BARCELONA 7404094525400818253 2407 INTERNATIONAL TRANSACTION FEE | -0.15 |
| 09/12/25 | CHECKCARD  0911 365 VIA LAIETANA 24 BARCELONA 7404094525400818273 7345 INTERNATIONAL TRANSACTION FEE | -0.05 |
| 09/15/25 | CHECKCARD  0914 THAI SPA ALURA BARCELONA 7494000525701821721 8675 INTERNATIONAL TRANSACTION FEE | -4.79 |
| 09/15/25 | CHECKCARD  0914 LA BALSA RESTA BARCELONA INTERNATIONAL TRANSACTION FEE | -3.67 |
| 09/15/25 | CHECKCARD  0913 ILLARIYART BARCELONA 7450946525621008102 6033 INTERNATIONAL TRANSACTION FEE | -3.53 |

*continued on the next page*

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 09/15/25 | CHECKCARD  0912 EL CORTE INGLES PLAZA D BARCELONA<br>74810195255004982297928 INTERNATIONAL TRANSACTION FEE | -3.52 |
| 09/15/25 | CHECKCARD  0913 REST. LOS CARACOLES BARCELONA<br>74940005256018205612450 INTERNATIONAL TRANSACTION FEE | -3.13 |
| 09/15/25 | CHECKCARD  0912 EL CORTE INGLES PLAZA D BARCELONA<br>74810195255004984873767 INTERNATIONAL TRANSACTION FEE | -2.78 |
| 09/15/25 | CHECKCARD  0912 RESTAURANT EL CERCLE BARCELONA<br>74509465255210081510730 INTERNATIONAL TRANSACTION FEE | -2.43 |
| 09/15/25 | CHECKCARD  0912 GRAND HOTEL CENTRAL SLU TRELAWNY  CAL<br>74509465255210080155446 INTERNATIONAL TRANSACTION FEE | -1.83 |
| 09/15/25 | CHECKCARD  0914 BOCCA DI BONIFACIO BARCELONA<br>74509465257210057737760 INTERNATIONAL TRANSACTION FEE | -1.66 |
| 09/15/25 | CHECKCARD  0913 ILLARIYART BARCELONA<br>74509465256210081052260 INTERNATIONAL TRANSACTION FEE | -1.59 |
| 09/15/25 | CHECKCARD  0914 VIVARI MENDEZ NUNEZ    74509465257210037413656<br>INTERNATIONAL TRANSACTION FEE | -0.78 |
| 09/15/25 | CHECKCARD  0913 VIVARI MENDEZ NUNEZ    74509465256210017332893<br>INTERNATIONAL TRANSACTION FEE | -0.77 |
| 09/15/25 | CHECKCARD  0914 ORGANIC MARKET Pc SAN J BARCELONA<br>74506195257012807497513 INTERNATIONAL TRANSACTION FEE | -0.74 |
| 09/15/25 | CHECKCARD  0912 LA TORNA CATERINA BARCELONA<br>74509465255210080085742 INTERNATIONAL TRANSACTION FEE | -0.68 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC 3841 LLI¸A DE VALL INTERNATIONAL<br>TRANSACTION FEE | -0.65 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC. 6319 BARCELONA<br>74509465257210080013536 INTERNATIONAL TRANSACTION FEE | -0.60 |
| 09/15/25 | CHECKCARD  0914 TAXI LLIC 7545 L HOSPITALET<br>74509465257210080607600 INTERNATIONAL TRANSACTION FEE | -0.58 |
| 09/15/25 | CHECKCARD  0912 TAXI BARCELONA BARCELONA<br>74509465255210080877452 INTERNATIONAL TRANSACTION FEE | -0.50 |
| 09/15/25 | CHECKCARD  0914 TAXI LICENCIA 4753 BARBERA DEL V<br>74509465257210080126924 INTERNATIONAL TRANSACTION FEE | -0.44 |
| 09/15/25 | CHECKCARD  0913 TAXI LLIC 8672 SANT FELIU DE<br>74509465256210080850888 INTERNATIONAL TRANSACTION FEE | -0.39 |
| 09/15/25 | CHECKCARD  0913 VIVIAN Y MICHELLE, S.L BARCELONA<br>74810195256004964158709 INTERNATIONAL TRANSACTION FEE | -0.31 |
| 09/15/25 | CHECKCARD  0912 TAMERON & ASOCIADOS BARCELONA<br>74040945255008182603850 INTERNATIONAL TRANSACTION FEE | -0.25 |
| 09/15/25 | CHECKCARD  0912 BOCCA DI BONIFACIO BARCELONA<br>74509465255210067092547 INTERNATIONAL TRANSACTION FEE | -0.23 |

*continued on the next page*

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 09/15/25 | CHECKCARD  0913 BONA PHARMA BARCELONA<br>7494000525601827710880 INTERNATIONAL TRANSACTION FEE | -0.21 |
| 09/15/25 | CHECKCARD  0914 JONCAKE AND WINES BARCELONA<br>7450946525721008011686 INTERNATIONAL TRANSACTION FEE | -0.16 |
| 09/15/25 | CHECKCARD  0913 BEST SUPERMERCAT BARCELONA<br>7494000525601825838253 INTERNATIONAL TRANSACTION FEE | -0.15 |
| 09/15/25 | CHECKCARD  0912 365 VIA LAIETANA 24 BARCELONA<br>7404094525500818160443 INTERNATIONAL TRANSACTION FEE | -0.12 |
| 09/16/25 | CHECKCARD  0915 THAI SPA ALURA BARCELONA<br>7494000525801827577809 INTERNATIONAL TRANSACTION FEE | -6.91 |
| 09/16/25 | CHECKCARD  0915 EVENTOS DALMAS BARCELONA<br>7450946525821008124195 INTERNATIONAL TRANSACTION FEE | -3.53 |
| 09/16/25 | CHECKCARD  0915 CAFETERIA ESTRUCH POU DOLZ<br>7450946525821008008280 INTERNATIONAL TRANSACTION FEE | -3.07 |
| 09/16/25 | CHECKCARD  0915 UP HEADWEAR BARCELONA<br>7494000525801823774388 INTERNATIONAL TRANSACTION FEE | -2.08 |
| 09/16/25 | CHECKCARD  0915 LA TAVERNA DEL COURE BARCELONA<br>7450946525821008155893 INTERNATIONAL TRANSACTION FEE | -1.49 |
| 09/16/25 | CHECKCARD  0915 TAXI LIC 325 LHOSPITALET<br>7450946525821002437712 INTERNATIONAL TRANSACTION FEE | -0.53 |
| 09/16/25 | CHECKCARD  0915 JUJYGAS S.L. L9887 SANT ESTEVE S<br>7404094525800818192969 INTERNATIONAL TRANSACTION FEE | -0.46 |
| 09/16/25 | CHECKCARD  0915 VIVIAN Y MICHELLE, S.L BARCELONA<br>7481019525800492575145 INTERNATIONAL TRANSACTION FEE | -0.41 |
| 09/16/25 | CHECKCARD  0915 TAXI LLIC. 8736 BARCELONA<br>7494000525801827669602 INTERNATIONAL TRANSACTION FEE | -0.35 |
| 09/16/25 | CHECKCARD  0915 LLIC TAXI 5084 BARCELONA<br>7450946525821008025138 INTERNATIONAL TRANSACTION FEE | -0.33 |
| 09/16/25 | CHECKCARD  0915 SMILE BCN3 POU DOLZ<br>7450946525821008000865 INTERNATIONAL TRANSACTION FEE | -0.25 |
| 09/17/25 | CHECKCARD  0916 Inntel Hotels Landmark Hoofddorp<br>7498750525900359350209 INTERNATIONAL TRANSACTION FEE | -8.43 |
| 09/17/25 | CHECKCARD  0916 KLM AIRLINE 07441241841 MADRID<br>7446366525951260304523 INTERNATIONAL TRANSACTION FEE | -3.50 |
| 09/17/25 | CHECKCARD  0916 KLM AIRLINE 07441241841 MADRID<br>7446366525951260304524 INTERNATIONAL TRANSACTION FEE | -3.50 |
| 09/17/25 | CHECKCARD  0916 ROCA GLOBOS AEROPORT DEL<br>7494000525901826790260 INTERNATIONAL TRANSACTION FEE | -3.40 |
| 09/17/25 | CHECKCARD  0916 DGN SERVICES AMSTERDAM<br>7401311525900539847878 INTERNATIONAL TRANSACTION FEE | -3.08 |
| 09/17/25 | CHECKCARD  0914 KLM AIRLINE 07441246521 AMSTELVEEN<br>7446366525960259495170 INTERNATIONAL TRANSACTION FEE | -2.22 |
| 09/17/25 | CHECKCARD  0914 KLM AIRLINE 07441246520 AMSTELVEEN<br>7446366525960259495169 INTERNATIONAL TRANSACTION FEE | -2.22 |

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 09/17/25 | CHECKCARD 0916 TAXI 7086 BARCELONA<br>74940005259018257585981 INTERNATIONAL TRANSACTION FEE | -1.76 |
| 09/17/25 | CHECKCARD 0916 JD BARCELONA AIRPORT T1 BARCELONA<br>74463665259562608620896 INTERNATIONAL TRANSACTION FEE | -1.41 |
| 09/17/25 | CHECKCARD 0916 REVA TAXI B.V. ROTTERDAM<br>74662795259000011917967 INTERNATIONAL TRANSACTION FEE | -1.10 |
| 09/17/25 | CHECKCARD 0916 Inntel Hotels Landmark Hoofddorp<br>74987505259003601570031 INTERNATIONAL TRANSACTION FEE | -1.06 |
| 09/17/25 | CHECKCARD 0914 KLM AIRLINE 07441246521 AMSTELVEEN<br>74463665259602594951713 INTERNATIONAL TRANSACTION FEE | -1.04 |
| 09/17/25 | CHECKCARD 0916 BARCELONA AEROP TIENDA AEROPORT DEL<br>74040945259008184026106 INTERNATIONAL TRANSACTION FEE | -0.71 |
| 09/17/25 | CHECKCARD 0916 BARCELONA AEROP TIENDA AEROPORT DEL<br>74040945259008184033508 INTERNATIONAL TRANSACTION FEE | -0.54 |
| 09/17/25 | CHECKCARD 0916 627 - PC AER BCN T1 AIR AEROPORT DEL<br>74509465259210007084212 INTERNATIONAL TRANSACTION FEE | -0.48 |
| 09/17/25 | CHECKCARD 0916 ARBITRADE AE BARCELONA BARCELONA<br>74004075259910129900438 INTERNATIONAL TRANSACTION FEE | -0.08 |
| 09/18/25 | CHECKCARD 0917 YVR PARKING RICHMOND BC<br>74064495260820201259393 INTERNATIONAL TRANSACTION FEE | -16.10 |
| 09/18/25 | CHECKCARD 0917 VOF DE BAKKERSWINKEL AMSTERDAM<br>74662795260000002158412 INTERNATIONAL TRANSACTION FEE | -1.34 |
| 09/18/25 | CHECKCARD 0917 Darvianen Amsterdam 74987505260001078312074<br>INTERNATIONAL TRANSACTION FEE | -1.07 |
| 09/18/25 | CHECKCARD 0917 SUMUP *K.K.TAXISERVICE AMSTERDAM<br>74878365260537901432457 INTERNATIONAL TRANSACTION FEE | -0.82 |
| 09/18/25 | CHECKCARD 0917 BIG BANANA AMSTERDAM<br>74013115260005401443163 INTERNATIONAL TRANSACTION FEE | -0.41 |
| 09/18/25 | CHECKCARD 0917 NL SOUVENIRS VOF AMSTERDAM<br>74662795260000003085101 INTERNATIONAL TRANSACTION FEE | -0.30 |
| 09/18/25 | CHECKCARD 0917 Inntel Hotels Landmark Hoofddorp<br>74987505260001922842037 INTERNATIONAL TRANSACTION FEE | -0.14 |
| 09/19/25 | CHECKCARD 0916 KLM SPAIN C 07421145829 MADRID<br>74541095262092098320733 INTERNATIONAL TRANSACTION FEE | -12.49 |
| 09/19/25 | CHECKCARD 0916 KLM SPAIN C 07421145829 MADRID<br>74541095262092098320741 INTERNATIONAL TRANSACTION FEE | -12.49 |

*continued on the next page*

# Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 09/22/25 | PURCHASE   0919 SQ *UNION STEAMSHIP CO gosq.com     BC 42934752620993423593424 INTERNATIONAL TRANSACTION FEE | -8.52 |
| 09/23/25 | Preferred Rewards-ATM Wthdrwl Fee Waiver of $2.50 | -0.00 |

**Total service fees**      **-$205.61**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

Braille and Large Print Request - You can request a copy of this statement in Braille or Large Print by calling 800.432.1000 or going to bankofamerica.com and enter Visually Impaired Access from the home page.



# Check images

**Account number:** ████ **8880**
Check number: 421 | Amount: $236.00



Check number: 423 | Amount: $600.00



Check number: 422 | Amount: $410.00



# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Soon, you can have more checking or savings accounts with no monthly maintenance fee since you own a Bank of America Advantage Relationship Banking® account! Here are the details, including how this impacts any additional Advantage Relationship accounts you own.**

Starting November 21, 2025, we will automatically waive the monthly fee on select additional consumer checking and savings accounts you own. This excludes additional Advantage Relationship and fiduciary accounts, like trust and estate accounts. Keep in mind, this means any additional Advantage Relationship accounts you own will not have the monthly fee waived as part of this benefit since it is not an eligible account type.

There is nothing you need to do. We will waive the monthly fee automatically on eligible accounts — asking us to link your accounts is no longer needed.

You can find more information about our accounts at bankofamerica.com/checking or in our Personal Schedule of Fees at bankofamerica.com/fees. If you have any questions, please visit us, or call the number on this statement.

---

# BANK OF AMERICA

## Bank of America Household - 8880 : Account Activity

## Transaction details

| | |
|---|---|
| Posting date | **Sep 11, 2025** |
| Description | **Check** |
| Type | **Check** |
| Status | **Cleared** |
| Check # | **421** |
| Amount | **-$236.00** |
| Description | **Check** |
| Merchant name | **Check** |
| Transaction category | **Cash, Checks & Misc : Checks** |





Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 35 of 47

# BANK OF AMERICA

## Bank of America Household - 8880 : Account Activity

## Transaction details

| | |
|---|---|
| Posting date | Sep 15, 2025 |
| Description | Check |
| Type | Check |
| Status | Cleared |
| Check # | 422 |
| Amount | -$410.00 |
| Description | Check |
| Merchant name | Check |
| Transaction category | Cash, Checks & Misc : Checks |







# BANK OF AMERICA

## Bank of America Household - 8880 : Account Activity

## Transaction details

| | |
|---|---|
| Posting date | **Sep 15, 2025** |
| Description | **Check** |
| Type | **Check** |
| Status | **Cleared** |
| Check # | **423** |
| Amount | **-$600.00** |
| Description | **Check** |
| Merchant name | **Check** |
| Transaction category | **Cash, Checks & Misc : Checks** |

**RON DOTZAUER**
PO BOX 1673
SNOHOMISH WA 98291-1673

423
19-2/1250 WA
99950

9.D.25   Date

Pay To The Order Of   TOM WATSON   $ 600.00

Six hundred & 00/100   Dollars

**BANK OF AMERICA**

ACH R/T 125000024

For

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 38 of 47





KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

31 T0727 0000 R 54 AO
RONALD DOTZAUER
18600 SOUND VIEW PL
EDMONDS WA 98020-2356

# Key Advantage Checking®

Account number ending: 2491

August 20, 2025 to September 19, 2025

# Account Summary

| | |
|---|---|
| Beginning Balance on August 20, 2025 | $8,524.07 |
| **Deposits (Money In)** | |
| Deposits | $5,475.00 |
| Interest | $0.07 |
| **Withdrawals (Money Out)** | |
| Withdrawals | -$4,803.21 |
| **Ending Balance on September 19, 2025** | **$9,195.93** |
| Annual Percentage Yield (APY) Earned | 0.01% |
| Number of Days This Statement Cycle | 30 |
| Interest Paid on September 19, 2025 | $0.07 |
| Interest Earned This Statement | $0.06 |
| Interest Paid Year-to-Date | $0.39 |

Make sure you read the **Account Updates** section on page 2 of this statement to find out important information about your account.

**Customer Service:**
1-800-KEY2YOU® (1-800-539-2968)

Dial 711 for TTY/TRS

**Sign On or Enroll in Online and Mobile Banking:**
key.com

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 40 of 47


# Deposits

| Date | Description | Amount |
|---|---|---|
| 08/27 | STRATEGIES 360 IPAYROLL | $2,737.50 |
| 09/15 | S360 OPERATING ACASH DISB | $2,737.50 |
| **Total Deposits** | | **$5,475.00** |

# Withdrawals

| Date | Description | Amount |
|---|---|---|
| 08/22 | BILL PAY:TERMINIX -PAYEXWX  775672 YBJ1IIRG | $135.82 |
| 08/25 | BILL PAY:TERMINIX -PAYEXWX  775672 LBT1RING | $99.00 |
| 08/26 | PUDNO1-SNOHOMISHUTILITY | $442.65 |
| 08/28 | INTERNET TRF TO DDA ENDING IN 3120    4731 | $1,000.00 |
| 09/02 | BILL PAY:ADT SECURITY SERVI 114843 XB41Z72O | $45.00 |
| 09/02 | BILL PAY:ANNA BEAVER        DOTZAU SBD1II24 | $250.00 |
| 09/03 | BILL PAY:ALLSTATE INSURANCE 964261 4BL1L7OP | $554.10 |
| 09/03 | INTERNET TRF TO DDA ENDING IN 3120    4731 | $1,000.00 |
| 09/08 | ALLSTATE INS CO INS PREM | $481.77 |
| 09/15 | BILL PAY:ANNA BEAVER        DOTZAU 8BI15IAX | $250.00 |
| 09/18 | BILL PAY:AT&T            258085 HBL12ID4 | $218.20 |
| 09/19 | GCU        ACH LN PMT | $326.67 |
| **Total Withdrawals** | | **-$4,803.21** |

# Account Updates

Read this section to discover any changes that may affect your account now, or in the future.
*Questions? Call the number on this statement, visit your local branch or contact your banker.*

## INFORMATION ABOUT YOUR CHECKING ACCOUNT

**Consumer Account Disclosures**

The following disclosures apply only to accounts covered by the Federal Truth-in-Savings Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

Annual Percentage Yield (APY) Earned may show 0.00% when balances are not high enough to generate interest and in accounts that receive a quarterly statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

If you think your statement or receipt is wrong or need more information about a transfer listed, please call the phone number on the first page of this statement, or write us at *KeyBank Customer Disputes, NY-31-55-0228, 555 Patroon Creek Blvd., Albany, NY 12206* as soon as you can. When you contact us, make sure you:

- Give us your name and account number
- Describe the error or transfer in question, and explain why you believe it is an error or why you need more information
- Tell us the dollar amount

We must hear from you no later than 60 days after we sent the first statement where the problem or error appeared. We will investigate your complaint and correct any error promptly. If we take more than 10 business days, we will credit your Account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation.

For general questions about your account, call us at:
**1-800-KEY2YOU**® (1-800-539-2968)
Dial 711 for TTY/TRS

©2025 KeyCorp®. All rights reserved. KeyBank Member FDIC

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 41 of 47

# STATEMENT OF ACCOUNTS



Ronald D. Dotzauer
PO Box 1673
Snohomish, WA 98291-1673

000000

Statement Period: 08/16/2025 - 09/19/2025

3788572

## Summary of Deposit Account Activity

| | Account # | Beginning Balance | Withdrawals/ Fees* | Deposits | Dividends/ Interest | Ending Balance |
|---|---|---|---|---|---|---|
| Member Advantage Savings | 9879 | 0.00 | | | | 0.00 |
| Member Advantage Checking | 9887 | 13,173.33 | (13,612.06) | 15,276.99 | 3.06 | 14,841.32 |

| *Including the following Fees | Statement Period Total | 2025 Year-to-Date Total |
|---|---|---|
| Overdraft Fees | 0.00 | 0.00 |
| Non-sufficient Funds (NSF) Fees | 0.00 | 0.00 |

## Deposit Account Activity

### Member Advantage Savings - 9879

*If your account converted to Member Advantage during the statement period, you earned the rate effective for the Member Share Savings Account up to the date of conversion.*

*0.00% Annual Percentage Yield Earned for 35 day period*
*Average Daily Balance: $0.00*
*Year-to-date dividends: $0.00*

### Member Advantage Checking - 9887

*If your account converted to Member Advantage during the statement period, you earned the rate effective for the Checking Account up to the date of conversion.*

*0.20% Annual Percentage Yield Earned for 35 day period*
*Average Daily Balance: $16,190.69*
*Year-to-date dividends: $22.18*

### Deposits

| Date | Amount | Transaction Description |
|---|---|---|
| 08/25/25 | 15,267.79 | Deposit |
| 09/03/25 | 2.38 | Foreign Fee Refund 87245000211 |
| 09/03/25 | 2.38 | Foreign Fee Refund 87245000210 |
| 09/06/25 | 4.44 | Foreign Fee Refund 000000008092 |
| 09/19/25 | 3.06 | Dividend/Interest |

102070 REV 8/19

800-233-2328
becu.org

Direct inquiries to:
Boeing Employees' Credit Union
PO Box 97050, Seattle, WA 98124-9756

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 42 of 47

## Deposit Account Activity (continued)

### Withdrawals

| Date | Amount | Transaction Description |
|---|---|---|
| 08/21/25 | (59.75) | POS Withdrawal  CVS PHARMACY #11652 205 PINE AVE        SNOHOMISH    WAUS<br>Machine# 211000   Trace# 00000000000546654920 |
| 08/21/25 | (664.13) | POS Withdrawal  THE KAHALA HOTEL & RES 5000 KAHALA AVE        HONOLULU    H<br>Machine# 00000001   Trace# 00000000286604426590 |
| 08/25/25 | (118.89) | POS Withdrawal  000000000931588 COSTCO GAS #158        LAKE STEVENS WAUS<br>Machine# 93158813   Trace# 00000000523715887565 |
| 08/25/25 | (197.66) | POS Withdrawal  191203261885 MCDANIEL'S HARDWARE    SNOHOMISH    WAUS<br>Machine# 04831214   Trace# 00000000082568965010 |
| 08/26/25 | (24.75) | External Withdrawal DELUXE CHECK  - CHECK/ACC. |
| 08/26/25 | (18.00) | POS Withdrawal  WET RABBIT LAKE STEVEN 600 91ST AVE NE        LAKE STEVENS W<br>Machine# 376000   Trace# 00000000500225418040 |
| 08/27/25 | (2,890.00) | POS Withdrawal  Secret Creek  00 OF 00 1227 Mayfly Dr        970-2402111  C<br>Machine# 00912933   Trace# 00000000000913472320 |
| 08/29/25 | (500.00) | ATM Withdrawal  BECU 303 91ST AVE NE STE. C3LAKE STEVENS WAUS<br>Machine# WA061409   Trace# 00000000000000006196 |
| 08/29/25 | (744.33) | POS Withdrawal  TST*CANLIS 2576 Aurora Ave N        Seattle        WAUS<br>Machine# 709   Trace# 00000000200593505330 |
| 09/02/25 | (1,194.20) | POS Withdrawal  Frgn Fee Incl 2.38 DELTA     0062361899348 VANCOUVER    QCCA<br>Machine# 360000   Trace# 00000000872450002110 |
| 09/02/25 | (1,194.20) | POS Withdrawal  Frgn Fee Incl 2.38 DELTA     0062361899349 VANCOUVER    QCCA<br>Machine# 361000   Trace# 00000000872450002100 |
| 09/03/25 | (233.39) | POS Withdrawal  TST*DEMETRIS WOODSTONE 101 Main St        Edmonds      W<br>Machine# 464   Trace# 00000000202340082440 |
| 09/05/25 | (2,225.50) | POS Withdrawal  Frgn Fee Incl 4.44 Grand Hotel Central MENDEZ NUNEZ ESES<br>Machine# 00000001   Trace# 00000000000000008092 |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 105 | 08/18/25 | 200.00 | 118 | 08/29/25 | 512.00 | 121 * | 09/02/25 | 500.00 |
| 117 * | 08/26/25 | 2,335.26 | | | | | | |

(* next to number indicates skipped numbers)
*Point of Sale cleared checks are displayed in the Checking Withdrawals section above.*

### Computation of Annual Percentage Yield Earned (APYE) and Interest/Dividend Paid

APYE is the annualized rate calculation based on the amount of interest/dividends earned (not credited) and the average daily balance in the account during the statement period.  Interest/dividends are credited at the end of the account's crediting period as reflected in the activity column on the periodic statement.

### Negative Information Reporting Notice; and Address for Disputing Information on Consumer Reports

We may report information about your account(s) to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
If you think information about your BECU account in a credit report or other consumer report is wrong, then please write to BECU - Credit Report Disputes, Mailstop 1082-2, P.O. Box 97050, Seattle WA 98124.  Please provide your full name and mailing address, the account number of the account being disputed, the specific information that you dispute, the name of the credit bureau or other consumer reporting agency from which the information came, and any supporting documentation that might substantiate your dispute.

Case 24-10052-TWD    Doc 249    Filed 11/10/25    Ent. 11/10/25 15:42:10    Pg. 43 of 47

Print



Ronald D. Dotzauer
PO Box 1673
Snohomish WA 98291

Date 8.7.25

105
19-8140/3250

Pay to the order of  Lillian Hradec                    $ 200. 00

Two hundred 00/100                              Dollars

BECU
Boeing Employees
Credit Union

MEMO  Ranch                    SIGNED

ENDORSE HERE

DO NOT WRITE STAMP OR SIGN BELOW
RESERVED FOR FINANCIAL INSTITUTION USE

JMorganChase Bank

*FEDERAL BANK RESERVE REGULATION CC

Print



Ronald D. Dotzauer
PO Box 1673
Snohomish WA 98291

117
19-8140/3250

Date 8·25·25

Pay to the order of _Tim DeLorm_   $ 2,335. 26

Two thousand three hundred thirty five and ... Dollars

BECU
Boeing Employee's
Credit Union

MEMO _____ SIGNED _____

ENDORSE HERE

DO NOT WRITE STAMP OR SIGN BELOW
RESERVED FOR FINANCIAL INSTITUTION USE*

*FEDERAL BANK RESERVE REGULATION CC

Print

Ronald D. Dotzauer
PO Box 1673
Snohomish WA 98291

118
19-8140/3250

Date 8-27. 25

Pay to the
order of _Seattle Henbt Accupuncure_ $ 512.

_five hundred twelve__/__ Dollars

**B|E|C|U**
Boeing Employee's
Credit Union

MEMO _Accupuncture_

SIGNED

DO NOT WRITE STAMP OR SIGN BELOW
RESERVED FOR FINANCIAL INSTITUTION USE*

ENDORSE HERE

**B|E|C|U**

*FEDERAL BANK RESERVE REGULATION CC

